**TRUSTEES OF THE NEW CITY DISTRICT COUNCIL OF CARPENTERS PENSION FUND, Welfare Fund, Annuity Fund, Apprenticeship, Journey-**

man Retraining Educational And Industry Fund, Charity Fund, New York City and Vicinity Carpenters Labor–Management Cooperation Fund, District Council for New York City and Vicinity, United Brotherhood of Carpenters and Joiners of America, Plaintiffs–Appellees,

v.

INTEGRATED STRUCTURES CORP., Defendant–Appellant.

No. 13–4621–cv.

United States Court of Appeals, Second Circuit.

Dec. 11, 2014.

Michael Bauman, Richard B. Epstein, and Charles R. Virginia, Virginia & Ambinder, LLP, New York, NY, for Plaintiffs–Appellees.

Alan B. Pearl, William M. Brown, and Brian J. Shenker, Alan B. Pearl & Associates, P.C., Syosset, NY, for Defendant–Appellant.

PRESENT: DENNY CHIN, SUSAN L. CARNEY, Circuit Judges, and ROBERT W. SWEET, District Judge.*

### SUMMARY ORDER

Defendant-appellant Integrated Structures Corp. ("Integrated") appeals from the judgment of the district court filed November 21, 2013. By Opinion and Order dated November 12, 2013, the district court granted summary judgment to plaintiffs-appellees Trustees of the New York City District Council of Carpenters Pension Fund, Welfare Fund, Annuity Fund, Apprenticeship, Journeyman Retraining Educational and Industry Fund, Trustees of the New York City District Council of Carpenters Charity Fund (the "Funds"), and the District Council for New York City and Vicinity, United Brotherhood of

* The Honorable Robert W. Sweet, of the United States District Court for the Southern District of New York, sitting by designation.

Carpenters and Joiners of America (the "Union"). This matter arises from arbitration awards against Integrated and the Francis A. Lee Company ("FALC") for unpaid contributions to the Funds, pursuant to a collective bargaining agreement with the Union. We assume the parties' familiarity with the facts, procedural history, and issues on appeal.

In the district court, plaintiffs sought confirmation of a November 1, 2011 arbitration award against Integrated, and, in an amended complaint, additionally sought to hold Integrated liable for an arbitration award against FALC, which was confirmed in an October 4, 2011 default judgment entered by Judge Swain. The district court granted summary judgment on both claims, ordering entry of (1) judgment against Integrated in the amount of $85,868.26, arising out of the arbitration award against Integrated, and (2) judgment against Integrated in the amount of $159,687.88, arising out of the arbitration award against FALC, on the theory that Integrated is the alter ego of FALC. On appeal, Integrated does not challenge the confirmation of the arbitration award against it, but argues that the district court erred in holding that it is the alter ego of FALC and therefore liable for the arbitration award against FALC.

"We review an order granting summary judgment *de novo*, drawing all factual inferences in favor of the non-moving party." *Kwong v. Bloomberg*, 723 F.3d 160, 164 (2d Cir.2013) (internal quotation marks omitted). The movant must show "that there is no genuine dispute as to any material fact and the movant is entitled to judgment as a matter of law." Fed.R.Civ.P. 56(a). Summary judgment is appropriate "[w]here the record taken as a whole could not lead a rational trier of fact to find for

the non-moving party." *Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 587, 106 S.Ct. 1348, 89 L.Ed.2d 538 (1986).

In considering whether one company is the alter ego of another, this Court has held that the inquiry depends on "the totality of the facts." *United States v. Funds Held in the Name or for the Benefit of Wetterer*, 210 F.3d 96, 106 (2d Cir. 2000) (internal quotation mark omitted). The analysis "focuses on commonality of (i) management, (ii) business purpose, (iii) operations, (iv) equipment, (v) customers, and (vi) supervision and ownership." *N.Y. State Teamsters Conference Pens. & Ret. Fund v. Express Servs., Inc.*, 426 F.3d 640, 649 (2d Cir.2005) (internal quotation marks omitted). "The purpose of the alter ego doctrine in the ERISA context is to prevent an employer from evading its obligation under the labor laws," consistent with "a general federal policy of piercing the corporate veil when necessary." *Ret. Plan of UNITE HERE Nat'l Ret. Fund v. Kombassan Holding A.S.*, 629 F.3d 282, 288 (2d Cir.2010) (internal quotation marks omitted). "[T]he test of alter ego status is flexible, allowing courts to weigh the circumstances of the individual case...." *Id.* at 288 (alteration in original) (internal quotation marks omitted).

The district court found alter ego status on the basis of three primary factors: (1) commonalities between Integrated and FALC as parallel companies, (2) Integrated as the "disguised continuance" of FALC after FALC ceased operations, and (3) "anti-union animus" on the part of Francis Lee, the owner of Integrated and FALC. The district court wrote: "[T]he Court finds FALC to be an alter ego of Integrated." App. at 286. It concluded that "[t]he Court finds that there is no genuine issue

of material fact as to plaintiffs' second claim for relief—because Integrated and FALC are alter egos." *Id.* at 288. We hold, however, that genuine issues of material fact existed as to whether Integrated and FALC were alter egos. The record contained evidence from which a reasonable factfinder could have found that plaintiffs had not met their burden of proving that Integrated was the alter ego of FALC.

While the record certainly contained evidence of a substantial overlap in management and operations, there was also evidence that the two companies were separate, independent entities. FALC was primarily in the steel business, while Integrated performed primarily concrete work (at least until FALC went out of business). The two companies had different telephone numbers, filed separate tax returns, maintained separate bank accounts, and "always kept their finances separate; funds were not shuffled between the companies." *Id.* at 219–20. Integrated employed three supervisors who were concrete specialists, as well as union lathers, masons, and carpenters. FALC, on the other hand, employed two supervisors who were steel installation specialists, as well as iron workers and engineers. Nor did Integrated and FALC share the same equipment. Integrated generally used earth moving machinery, whereas FALC worked with cranes, welding machines, and generators. This equipment was rented and billed separately.

The district court held that Integrated became a "disguised continuance" of FALC after FALC ceased operations. *Id.* at 286; *see Lihli Fashions Corp. v. NLRB,* 80 F.3d 743, 748 (2d Cir.1996) (per curiam) ("The focus of the alter ego doctrine ... is on the existence of a disguised continuance or an attempt to avoid the obligations of a collective bargaining agreement through a sham transaction or technical change in operations." (internal quotation marks omitted)). It also found that Integrated and FALC exhibited anti-union animus. "[A]nti-union animus or an intent to evade union obligations ... may be germane, or even a sufficient basis for imposing alter ego status," though it is not a necessary finding. *Goodman Piping Prods., Inc. v. NLRB,* 741 F.2d 10, 12 (2d Cir.1984) (per curiam) (citation omitted) (internal quotation marks omitted). Integrated, however, very much disputed whether its actions were motivated by an anti-union animus or an intent to evade union obligations. The record was not so one-sided as to preclude a reasonable factfinder from holding in Integrated's favor. By finding animus, the district court prematurely resolved an important issue of fact against the party opposing summary judgment.

Accordingly, we **AFFIRM** the judgment of the district court to the extent that it confirmed the November 1, 2011 arbitration award against Integrated, and we **VACATE** the judgment of the district court to the extent it was based on the finding that Integrated was the alter ego of FALC, and we **REMAND** for further proceedings.